**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Richard Monroe HARKLESS, aka
Seal A, Defendant–Appellant.**

**No. 09–50500.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Oct. 9, 2012.

Filed Oct. 19, 2012.

Alexander A. Bustamante, Assistant U.S. Attorney, Eric Vandevelde, Michael J. Raphael, Esquire, Assistant U.S. Attor-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ney, Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Zandra Luz Lopez, Law Offices of Zandra L. Lopez, San Diego, CA, for Defendant–Appellant.

Richard Monroe Harkless, Pro Se.

Before: TROTT, KLEINFELD, and McKEOWN, Circuit Judges.

## MEMORANDUM *

Appellant Richard M. Harkless appeals his fraud related felony convictions on the ground that his purported *Faretta* waiver of his Sixth Amendment right to counsel was invalid. He alleges that his waiver was fatally defective because he was mistakenly advised by the court, which in turn relied on information from the government, that the maximum sentence he faced if convicted was only 90 years. The government now concedes that at the time of his purported *Faretta* waiver Harkless was "facing a statutory maximum sentence of 340 years." After conviction, he was given a 100 year sentence.

"In order to deem a defendant's *Faretta* waiver knowing and intelligent, the district court must insure that he understands . . . the possible penalties . . ." attached to the crimes with which he is charged. *United States v. Erskine*, 355 F.3d 1161, 1167 (9th Cir.2004). Moreover, "[o]n appeal, the government carries the burden of establishing the legality of the waiver. . . ." *Id.*

---

* This disposition is not appropriate for publication and is not precedent except as provided

Here, notwithstanding the district court's ambiguous comment that Harkless was facing "essentially a life sentence," this record as a whole does not demonstrate that his waiver was knowing and intelligent with respect to his understanding of potential penalties. *Id.* at 1169; *United States v. Forrester*, 512 F.3d 500, 508 (9th Cir.2008) ("By materially misstating the applicable sentence, the court failed to fulfill its obligation to 'insure that [the defendant] understands . . . the possible penalties' . . . ." (quoting *Erskine*, 355 F.3d at 1167) (brackets and omissions in original)).

REVERSED and REMANDED.